BOARD OF PUBLIC EDUCATION of the State of Montana, Plaintiff, v. THOMAS L. JUDGE, Governor of the State of Montana, Defendant.

No. 13052.
Submitted June 16, 1975.
Decided July 3, 1975.
538 P.2d 11.

Garlington, Lohn & Robinson, Missoula, Sherman V. Lohn, argued, Missoula, for plaintiff.

Robert L. Woodahl, Atty. Gen., Helena, Lon Maxwell, Asst. Atty. Gen., argued, Helena, Cannon & Garrity, Helena, Donald A. Garrity, argued, Helena, Patrick E. Melby, Helena, for defendant.

MR. JUSTICE CASTLES delivered the Opinion of the Court.

This is an original proceeding seeking a declaratory judgment as to the constitutionality of an enactment, Chapter 434, of the Forty-Fourth Legislative Assembly effective on July 1, 1975. This Court permitted the filing of a complaint by the Board of Public Education against the Governor of the State. An answer was filed, briefs filed, and oral argument had. Defendant admitted the necessity for this original proceeding, but denied the challenged legislative act was unconstitutional.

By the complaint and answer, three issues are presented:

(1)  Do the provisions of Chapter 434, Laws of 1975, which designate the State Board of Education as the State Board of Vocational Education violate the provisions of Article X, Section 9, 1972 Montana Constitution?

(2)  If the first issue is answered in the affirmative, are the provisions of Chapter 434, which designate a new executive officer for vocational education, valid and severable from the invalid portions of the Act?

(3)  If all or any portion of Chapter 434 is unconstitutional, is the appropriation for vocational education contained in H.B. 286 inoperative?

Article X, Section 9, 1972 Montana Constitution, establishes three distinct boards concerned with state education. The pertinent provisions are:

"(1)  There is a state board of education composed of the board of regents of higher education and the board of public

education. It is responsible for long-range planning, and for coordinating and evaluating policies and programs for the state's educational systems. * * *

"(2)(a) The government and control of the Montana university system is vested in a board of regents of higher education which shall have full power, responsibility, and authority to supervise, coordinate, manage and control the Montana university system and shall supervise and coordinate other public educational institutions assigned by law.

"* * *

"(3)(a) There is a board of public education to exercise general supervision over the public school system and such other public educational institutions as may be assigned by law. Other duties of the board shall be provided by law."

Prior to enactment of Chapter 434, the general supervision and control of vocational education was vested in the Board of Public Education under sections 75-5617(1) and 75-7702, R.C.M.1947. In enacting Chapter 434, the legislature attempted to take this responsibility away from the Board of Public Education by transferring it to the State Board of Education. It accomplished this by designating the State Board of Education, the board established by Article X, Section 9(1), 1972 Montana Constitution, as the State Board of Vocational Education (Chap. 434, section 75-7702, R.C.M.1947) and requiring it to adopt policies:

"* * * to effect the orderly development of a system of vocational education that is adaptable to changing needs, controlled to prevent unnecessary duplication, co-ordinated with federal guidelines and requirements for vacational education, and funded to insure growth and quality programming."

The law then provides specific areas which such policies must cover, including standards for courses, instructor qualifications, criteria for courses, apportionment of appropriated moneys both state and federal, and authorizes the adoption of any other policies not inconsistent with law and which are

·deemed necessary for the proper operation of the system. Chapter 434, section 75-7702(1).

Under Chapter 434, the governor is required to appoint from the State Board of Education, designated the Vocational Education Board, five persons, three from the Board of Public Education and two from the Board of Regents, designating this board as an administrative committee, which is to have the responsibility for the administration of the policies adopted. Section 75-7702. This committee is to select an executive officer who "* * * shall administer for the administrative committee all state and federal laws related to vocational education.", in addition to other prescribed duties. Section 75-7703, R.C.M.1947.

Chapter 434 also provides for the assignment of certain powers and duties provided by law to the Board of Vocational Education. Section 75-5617, R.C.M.1947.

In effect, Chapter 434 transfers supervision and control of vocational education from the plaintiff here to the State Board of Education, and from that Board to an administrative committee and an executive officer.

Chapter 434, Laws 1975, consists of 17 sections; the first 16 amend various existing statutes. Section 17 provides a severability clause.

The 1975 Legislature also enacted House Bill 286, "AN ACT APPROPRIATING MONEYS TO VARIOUS STATE AGENCIES FOR THE BIENNIUM ENDING JUNE 30, 1977." As originally passed by the House of Representatives, House Bill 286, pp. 16, 17, contained the following appropriations to the Superintendent of Public Instruction:

"From the general fund:
Five vocational technical centers ............$3,616,319  $4,245,790

Vocational secondary & post-secondary
education ............................................... 679,830    742,415

\* \* \*

From the earmarked revenue fund

\* \* \*

02900 Vo-tech centers tuition:
ERA ............................................................... 123,585    144,734"

This language was deleted from the bill by the Senate Committee on Finance and Claims, which inserted the following language at pp. 14, 15 of the enrolled bill:

"If House Bill 566, forty-fourth legislature, becomes law, the following funds are transferred from the Superintendent of Public Instruction's office to the State Board of Vocational Education.

"STATE BOARD OF VOCATIONAL
EDUCATION
Education services program
    From the general fund ....................$ 165,805    $ 175,217
    From the federal and private revenue fund vocational education account ...................................... 360,709    393,671
Distribution of public funds program
    From the general fund
      Five vocational technical centers 3,616,319    4,245,790
      Vocational secondary and post-secondary education ...................... 679,830    742,415
    From the earmarked revenue fund
      02900 Vo-Tech centers tuition
      ERA ................................................. 123,585    144,734

      TOTAL ...........................................$4,946,248    $5,701,827"

We shall not review here the general principles to be followed in considering constitutionality of an enactment, but

will refer to recent cases. Noll v. City of Bozeman, 166 Mont. 504, 534 P.2d 880; State ex rel. Cashmore v. Anderson, 160 Mont. 175, 500 P.2d 921.

We now turn to the history of the law which Chapter 434 seeks to amend.

In the 1889 Montana Constitution Article XI, Sec. 11, only one board was established to deal with state educational institutions, it provided:

· "The general control and supervision of the state university and the various other state educational institutions shall be vested in a state board of education, whose powers and duties shall be prescribed and regulated by law. * * *."

Prior to the adoption of the 1972 Montana Constitution, the state legislature vested control and supervision of the state's vocational education system in the Board of Education. Section 75-7702, R.C.M.1947.

This then was the situation when the Constitutional Convention convened—one Board of Education with full responsibility under the Constitution for all state educational systems, including vocational education.

Article X, Section 9, 1972 Montana Constitution, clearly sets up three boards:

(1) The Board of Regents of higher education, to supervise the Montana universary system; with the reservation that other duties could be prescribed by law.

(2) The Board of Public Education, to exercise general supervision over the public school system, with the reservation that other duties could be prescribed by law.

(3) The State Board of Education, consisting of the first two Boards. The provision carefully delineates that "It is responsible for long-range planning, and for coordinating and evaluating policies and programs for the state's educational systems."

The debate on Article X, Section 9, in the 1972 Constitutional Convention centered around the issue of whether there

should be a single board as in the 1889 Constitution, or two boards, one for the university system and one for the public school system. This is clear from a reading of the transcript of proceedings of the Constitutional Convention, Vol. 8, beginning at page 6266. The concept of two boards prevailed. The third board, the State Board of Education, made up of the other two, was originally considered from the standpoint of a unified budget and was only to review matters for long-range planning, coordinating and evaluating added.

In considering the responsibilities of the third board, or the State Board of Education, it was proposed that the word "administrations" be inserted so that the Board would have responsibility "for coordinating and evaluating policies, programs, and administrations for the state's educational system."

This was specifically rejected with the fear being expressed that such a provision might allow the third board to override the decisions of the other two. It was clearly the intent of the Convention to maintain a two board system with the third board to have no executive or administrative powers other than those expressed in planning, coordinating and evaluating.

In the convention proceedings, vocational education and vo-tech are referred to many times in the discussion of Article X, Section 9. The terms were used interchangeably. The fact is, vocational education is included in the curriculum of nearly every high school in Montana while vo-tech generally refers to the separate centers located in major Montana communities. There was no question but that it was intended that vocational education was to be a responsibility of the Board of Public Education. As an example, in Volume 8, p. 6340 of the transcript, this exchange occurs:

"DELEGATE DAHOOD: * * * tell us under which board—the board of public education or the board of regents—you would place the vocational education program of Montana?

"DELEGATION CHAMPOUX: The board of public education.  *  *  *".

Moreover, the report of the Education and Public Lands Committee ordered filed at p. 2180, Volume 4 of the Transcript of Proceedings, contains at page 30 this explanation:

"Under existing law, vocational-technical centers will remain within the public school system and thus under the jurisdiction of the Board of Public Education. Witnesses from the 'Vo-Tech' field assured the Committee that this was their preference at the present time. However, the language of this section and of the new section 11 allows sufficient flexibility so that, should conditions change, these institutions could be accommodated in the system of higher education."

The clear contemplation of this report is that the responsibility for vocational education could be transferred to the Board of Regents from the Board of Public Education, but there is no indication it could be transferred to the Board of Education.

It should be noted that in Article X, Section 9(2)(a), the framers of the 1972 Constitution, after providing that the Board of Regents was to have general supervision of the University system, added these words:

"*  *  *  and shall supervise and coordinate other public educational institutions assigned by law."

Likewise in Article X, Section 9(3)(a), after providing that the Board of Public Education should exercise general supervision over the public school system, these words were added:

"*  *  *  and such other public educational institutions as may be assigned by law. Other duties of the board shall be provided by law."

It is obvious the framers of the Constitution feared a super board and desired that the authority of the State Board of Education be limited to long-range planning, coordination and evaluation.

Now, examining Chapter 434, it is clear that it flatly

provides for "ADMINISTERING VOCATIONAL EDUCA-TION" as expressed in the title of the Act. This is contrary to the expressed will of the framers of the 1972 Constitution. Chapter 434, Laws of 1975, is unconstitutional.

██ ██ The second issue is whether the Act is severable. That is, defendant argues that even if the delegation of power to the state board of education and the administrative committee is invalid, the separately operative remainder of the Act, particularly Section 2 is severable and thus valid. Defendant urges that if the administrative committee is invalid, then the power of appointing the executive officer for vocational education would fall to the governor under Article VI, Section 8, 1972 Montana Constitution, which provides for appointment by the governor, if not otherwise provided for. Defendant urges that Section 2 of the Act (the amendment to section 75-7703) and such other portions of the Act that relate to the executive officer for vocational education are severable and should be upheld. However, from what we have set forth heretofore, it is clear that if the State Board of Education does not have the powers contemplated by the Act, all other provisions are dependent thereon. The Act then must fall.

House Bill No. 286 is the general appropriations bill of the legislature for the biennium ending June 30, 1977. Section 12 sets forth the general headings of various departments and the sums appropriated. Under the heading "SUPERINTEND-ENT OF PUBLIC INSTRUCTIONS OFFICE" this language appears:

"If House Bill 566, forty-fourth legislature, becomes law, the following funds are transferred from the Superintendent of Public Instruction's office to the State Board of Vocational Education."

"STATE BOARD OF VOCATIONAL EDUCATION"

[The appropriations are then listed].

It is obvious the funds are appropriated to the Superintend-

ent of Public Instruction. The transfer is plainly contingent on the Act, Chapter 434, becoming effective. It has not become effective because of our holding here. Accordingly, the funds are not transferred and remain with the Superintendent's office.

To summarize, we hold Chapter 434, Laws of 1975, an unconstitutional law. The provisions are not severable and the provisions for a new executive officer are invalid. The appropriation contained in House Bill 286 to the Superintendent of Public Instruction is operative. This opinion shall constitute a declaratory judgment.

MR. CHIEF JUSTICE JAMES T. HARRISON and MR. JUSTICES HASWELL, DALY and JOHN C. HARRISON concur.